Hearing Date:  November 18, 2010
Hearing Time:  10:30 a.m. CST

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 7 |
| | § | |
| RESTAURANT DEVELOPMENT GROUP, INC. | § | Case No. 07-00592 |
| | § | |
| Debtor | § | Hon. Jack B. Schmetterer |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under chapter     of the United States Bankruptcy Code on
    .   The undersigned trustee was appointed on              .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of              $

> Funds were disbursed in the following amounts:

> Administrative expenses
> Payments to creditors  (Interim Distribution)
> Non-estate funds paid to 3rd Parties
> Payments to the debtor

> Leaving a balance on hand of[1]        $

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank
account.

6.  The deadline for filing claims in this case was              . All claims of each class
which will receive a distribution have been examined and any objections to the allowance of

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

      7.  The Trustee's proposed distribution is attached as **Exhibit D**.

      8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $      .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

      The trustee has received $      as interim compensation and now requests a sum of $     , for a total compensation of $     .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $   , and now requests reimbursement for expenses of $   , for total expenses of $   .

      Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____      By:/s/GUS A. PALOIAN, TRUSTEE_____
                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**FORM**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

**Exhibit A**

| | |
|---|---|
| Case No: | 07-00592   JBS   Judge: JACK B. SCHMETTERER |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. |
| For Period Ending: | 10/15/10 |

| | |
|---|---|
| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 01/12/07 (f) |
| 341(a) Meeting Date: | 02/12/07 |
| Claims Bar Date: | 09/04/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. LITIGATION (u) | 0.00 | Unknown | | 0.00 | FA |
| PALOIAN V. GREENFIELD, ET AL.; CASE NO. 07-937 | | | | | |
| 2. LEE ZABEN SETTLEMENT FUNDS, Adv. 07-A-937 (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| RECEIVED FROM WILMINGTON TRUST ON BEHALF OF SETTLEMENT WITH ROGER GREENFIELD (LEE ZABEN) | | | | | |
| 3. SETTLEMENT FUNDS--Adversary 08-A-137 (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| RECEIVED FROM T. FALKENBERG RE SETTLEMENT OF RDG BANKRUPTCY ESTATE V. SCHNEIDER, CAPURO | | | | | |
| 4. Discovery Sanctions (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| Per Agreed Order on Motion to Compel Discovery | | | | | |
| 5. SETTLEMENT FUNDS (u) | 0.00 | 457,505.54 | | 457,505.54 | FA |
| WIRE FUNDS RECEIVED FROM HARRIS BANK ON BEHALF OF ATTORNEY DEFENDANTS (FROZEN FUNDS) | | | | | |
| 6. SETTLEMENT FUNDS (u) | 0.00 | 3,700,000.00 | | 3,700,000.00 | FA |
| PURSUANT TO SETTLEMENT AGREEMENT AND CONSENT DECREE ENTERED ON 4/27/09 (WITH ATTORNEY DEFENDANTS) | | | | | |
| 7. SETTLEMENT FUNDS (u) | 0.00 | 4,125,000.00 | | 4,317,998.08 | FA |
| PURSUANT TO SETTLEMENT WITH SETTLING DEFENDANTS (ADVERSARY NO. 07-937) ORDER ENTERED 3/25/2009 | | | | | |
| 8. WITNESS FEE PAYMENT (u) | 0.00 | 25.00 | | 25.00 | FA |
| WITNESS FEE PAYMENT TO GUS A. PALOIAN RE: GREENFIELD V DEMBO | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 3,173.81 | Unknown |

Gross Value of Remaining Assets

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit A

| Case No: | 07-00592 | JBS | Judge: JACK B. SCHMETTERER |
|---|---|---|---|
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. | | |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 01/12/07 (f) |
| 341(a) Meeting Date: | 02/12/07 |
| Claims Bar Date: | 09/04/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $0.00 | $8,434,530.54 | | $8,630,702.43 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Adversary Proceedings commenced against owners of the Debtor, non-Debtor affiliates, and former counsel to Debtor.
Trustee settled with all defendants resulting in the recovery by the estate of $8,625,503.62. An interim distribution
to unsecured creditors equal to approximately 17.49% was made on October 29, 2009 . Accountant prepared final tax
returns.

Initial Projected Date of Final Report (TFR): 12/31/08        Current Projected Date of Final Report (TFR): 12/31/10

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

Exhibit B

| Case No: | 07-00592 -JBS | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******4219  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******5613 | | | |
| For Period Ending: | 10/15/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/08/08 | 2 | ROGER GREENFIELD | SETTLEMENT | 1249-000 | 50,000.00 | | 50,000.00 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 5.79 | | 50,005.79 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.35 | | 50,012.14 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.15 | | 50,018.29 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.35 | | 50,024.64 |
| 08/04/08 | 3 | CNA/UNDERWRITTEN BY CONTINENTAL CASUALTY COMPANY | SETTLEMENT FUNDS (RDG V. SCHNEIDER, | 1249-000 | 100,000.00 | | 150,024.64 |
| 08/08/08 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 17,500.00 | 132,524.64 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 14.85 | | 132,539.49 |
| 09/05/08 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 35,000.00 | 97,539.49 |
| 09/22/08 | 4 | Theodore v. Kasemir 1920 Keats Ln. Highland Park, IL 60035 | DISCOVERY SANCTIONS | 1290-000 | 1,000.00 | | 98,539.49 |
| 09/29/08 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 42,000.00 | 56,539.49 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 12.26 | | 56,551.75 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 5.49 | | 56,557.24 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 4.63 | | 56,561.87 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.07 | | 56,564.94 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 0.96 | | 56,565.90 |
| 02/11/09 | 000201 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND BOND PREMIUM 2/2/09 | 2300-000 | | 48.57 | 56,517.33 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 0.87 | | 56,518.20 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 0.96 | | 56,519.16 |
| 04/10/09 | 5 | HARRIS BANK | SETTLEMENT Bank Serial #: 000000 | 1249-000 | 457,505.54 | | 514,024.70 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.40 | | 514,046.10 |
| 05/05/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 130,000.00 | 384,046.10 |

Page Subtotals   608,594.67   224,548.57

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-00592 -JBS |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. |
| Taxpayer ID No: | *******5613 |
| For Period Ending: | 10/15/10 |

| | |
|---|---|
| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4219 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FOR PAYMENT OF SEYFARTH'S FIRST INTERIM FEE APPLICATION | | | | |
| 05/05/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 160,000.00 | 224,046.10 |
| | | | FOR PAYMENT OF SPECIAL COUNSEL FEES | | | | |
| 05/15/09 | 6 | LIBERTY SURPLUS INSURANCE CORP. JPMORGAN CHASE BANK, N.A. | SETTLEMENT | 1249-000 | 3,700,000.00 | | 3,924,046.10 |
| 05/19/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 1,295,000.00 | 2,629,046.10 |
| 05/29/09 | 7 | BAR LOUIE AMERICA, INC. | SETTLEMENT - FORBEARANCE INSTALLMEN | 1249-000 | 50,000.00 | | 2,679,046.10 |
| | | | Installment payment of Forbearance Amount from Settling Defendants, per Court Order dated 4/27/09 | | | | |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 77.61 | | 2,679,123.71 |
| 06/08/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 255,000.00 | 2,424,123.71 |
| 06/11/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 17,500.00 | 2,406,623.71 |
| 06/23/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 169,000.00 | 2,237,623.71 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 179.15 | | 2,237,802.86 |
| 07/01/09 | 7 | BAR LOUIE AMERICA, INC. | SETTLEMENT - FORBEARANCE INSTALLMEN | 1249-000 | 50,000.00 | | 2,287,802.86 |
| | | | Installment payment of Forbearance Amount from Settling Defendants, per Court Order dated 4/27/09 | | | | |
| 07/02/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 18,000.00 | 2,269,802.86 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 172.80 | | 2,269,975.66 |
| 08/03/09 | 7 | BAR LOUIE AMERICA, INC. | SETTLEMENT - FORBEARANCE INSTALLMEN | 1249-000 | 50,000.00 | | 2,319,975.66 |
| | | | Installment payment of Forbearance Amount from Settling Defendants, per Court Order dated 4/27/09 | | | | |
| 08/04/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 17,500.00 | 2,302,475.66 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 175.36 | | 2,302,651.02 |
| 09/30/09 | 7 | BAR LOUIE AMERICA, INC. | SETTLEMENT - FORBEARANCE INSTALLMEN | 1249-000 | 50,000.00 | | 2,352,651.02 |
| | | | Installment payment of Forbearance Amount from Settling Defendants, per Court Order dated 4/27/09 | | | | |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 170.33 | | 2,352,821.35 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 3,900,775.25 | 1,932,000.00 |

Ver: 15.20

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-00592 -JBS | |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. | |
| | | |
| Taxpayer ID No: | *******5613 | |
| For Period Ending: | 10/15/10 | |

| | |
|---|---|
| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4219  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 1,800,000.00 | 552,821.35 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 165.12 | | 552,986.47 |
| 11/02/09 | 7 | BAR LOUIE AMERICA, INC. | SETTLEMENT - FORBEARANCE INSTALLMEN | 1249-000 | 50,000.00 | | 602,986.47 |
| | | | Installment payment of Forbearance Amount from | | | | |
| | | | Settling Defendants, per Court Order dated 4/27/09 | | | | |
| 11/02/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 75,000.00 | 527,986.47 |
| 11/04/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 17,500.00 | 510,486.47 |
| 11/09/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 67,000.00 | 443,486.47 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 26.69 | | 443,513.16 |
| 12/01/09 | 7 | BAR LOUIE AMERICA, INC. | SETTLEMENT - FORBEARANCE INSTALLMEN | 1249-000 | 50,000.00 | | 493,513.16 |
| | | | Installment payment of Forbearance Amount from | | | | |
| | | | Settling Defendants, per Court Order dated 4/27/09 | | | | |
| 12/03/09 | | Transfer to Acct #*******4222 | Bank Funds Transfer | 9999-000 | | 17,500.00 | 476,013.16 |
| 12/30/09 | 7 | BL FINANCE, LLC | SETTLEMENT - FORBEARANCE AMOUNT | 1249-000 | 3,967,998.08 | | 4,444,011.24 |
| | | | Final  payment of Forbearance Amount from Settling | | | | |
| | | | Defendants, per Court Order dated 4/27/09 | | | | |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 48.15 | | 4,444,059.39 |
| 01/11/10 | | LYNCH AND STERN LLP AND | ATTORNEY FEES & EXPENSES | 3210-000 | | 1,388,799.33 | 3,055,260.06 |
| | | STETLER AND DUFFY LTD. | FINAL INSTALLMENT PAYMENT TO SPECIAL | | | | |
| | | | COUNSEL OF CONTINGENCY FEES PURSUANT | | | | |
| | | | TO COURT ORDER DATED 4/27/09 | | | | |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 247.23 | | 3,055,507.29 |
| 02/05/10 | 000202 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | 2,610.34 | 3,052,896.95 |
| | | | BLANKET BOND DISBURSEMENT | | | | |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 210.83 | | 3,053,107.78 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 233.38 | | 3,053,341.16 |
| 04/02/10 | 8 | KONICEK & DILLON, P.C. | WITNESS FEE PAYMENT | 1290-000 | 25.00 | | 3,053,366.16 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 225.86 | | 3,053,592.02 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 233.40 | | 3,053,825.42 |

| | | |
|---|---|---|
| Page Subtotals | 4,069,413.74 | 3,368,409.67 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit B

Case No:            07-00592  -JBS
Case Name:      RESTAURANT DEVELOPMENT GROUP, INC.

Taxpayer ID No:    *******5613
For Period Ending:  10/15/10

Trustee Name:        GUS A. PALOIAN, TRUSTEE
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:    *******4219  Money Market Account (Interest Earn

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 225.91 | | 3,054,051.33 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 233.45 | | 3,054,284.78 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 233.46 | | 3,054,518.24 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 225.95 | | 3,054,744.19 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 8,579,702.43 | 5,524,958.24 | 3,054,744.19 |
| Less:  Bank Transfers/CD's | | 0.00 | 4,133,500.00 | |
| Subtotal | | 8,579,702.43 | 1,391,458.24 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 8,579,702.43 | 1,391,458.24 | |

Page Subtotals                918.77                0.00

Ver: 15.20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:   07-00592  -JBS | Trustee Name:   GUS A. PALOIAN, TRUSTEE |
| Case Name:   RESTAURANT DEVELOPMENT GROUP, INC. | Bank Name:   BANK OF AMERICA, N.A. |
| | Account Number / CD #:   *******4222  BofA Checking Account |
| Taxpayer ID No:   *******5613 | |
| For Period Ending:   10/15/10 | Blanket Bond (per case limit):   $  5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/08/08 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 17,500.00 | | 17,500.00 |
| 08/08/08 | 002001 | Lynch & Stern LLP 150 S. Wacker Dr. Suite 2600 Chicago, IL 60606 | SPECIAL COUNSEL FEES Per Order 7/31/08 (1/2 of amount awarded, remainder paid to Stetler & Duffy) | 3210-600 | | 8,750.00 | 8,750.00 |
| 08/08/08 | 002002 | Stetler & Duffy, Ltd. 11 S. LaSalle St. Suite 1200 Chicago, IL 60603 | SPECIAL COUNSEL FEES Per Court order 7/31/08 (1/2 of awarded amount, remainder paid to Lynch & Stern) | 3210-600 | | 8,750.00 | 0.00 |
| 09/05/08 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 35,000.00 | | 35,000.00 |
| 09/05/08 | 002003 | Lynch & Stern, LLP 150 S. Wacker Dr. Suite 2600 Chicago, IL 60606 | SPECIAL COUNSEL FEES 1/2 of interim fees awarded pursuant to courts 9/4/08 order | 3210-600 | | 17,500.00 | 17,500.00 |
| 09/05/08 | 002004 | Stetler & Duffy, Ltd. 11 S. LaSalle St. Suite 1200 Chicago, IL 60603 | SPECIAL COUNSEL FEES 1/2 of interim fees awarded pursuant to Court order 9/4/08 | 3210-600 | | 17,500.00 | 0.00 |
| 09/29/08 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 42,000.00 | | 42,000.00 |
| 09/29/08 | 002005 | LYNCH & STERN LLP | SPECIAL COUNSEL FEES EXPENSES PAID TO L&S PURSUANT TO COURT ORDER DATED 9/23/08 | 3220-610 | | 22,070.60 | 19,929.40 |
| 09/29/08 | 002006 | STETLER AND DUFFY, LTD. | SPECIAL COUNSEL FEES EXPENSES PAID TO S&D PURSUANT TO COURT ORDER DATED 9/23/08 | 3220-610 | | 19,085.36 | 844.04 |
| 11/05/08 | 4 | COHON RAIZES & REGAL LLP | DISCOVERY SANCTIONS | 1290-000 | 1,000.00 | | 1,844.04 |
| 05/05/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer FOR PAYMENT OF SEYFARTH'S FIRST INTERIM FEE APPLICATION | 9999-000 | 130,000.00 | | 131,844.04 |

|  | Page Subtotals | 225,500.00 | 93,655.96 |
|---|---|---|---|

Ver: 15.20

UST Form 101-7-TFR (9/1/2009) *(Page: 9)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   6

Exhibit B

| | |
|---|---|
| Case No: | 07-00592  -JBS |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. |

Taxpayer ID No: *******5613
For Period Ending: 10/15/10

| | |
|---|---|
| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4222  BofA Checking Account |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 160,000.00 | | 291,844.04 |
| | | | FOR PAYMENT OF SPECIAL COUNSEL FEES | | | | |
| 05/05/09 | 002007 | LYNCH & STERN LLP and | SPECIAL COUNSEL FEES | 3210-600 | | 160,126.94 | 131,717.10 |
| | | STETLER & DUFFY,  LTD. | FOR PAYMENT OF SPECIAL COUNSEL | | | | |
| | | | CONTINGENCY FEES PURSUANT TO COURT | | | | |
| | | | ORDER DATED 4/27/09 | | | | |
| 05/05/09 | 002008 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | | | 130,907.01 | 810.09 |
| | | | PAYMENT OF FIRST INTERIM FEE | | | | |
| | | | APPLICATION PURSUANT TO ORDER DATED | | | | |
| | | | 5/1/2009 | | | | |
| | | | Fees          124,679.50 | 3110-000 | | | 810.09 |
| | | | Expenses      6,227.51 | 3120-000 | | | 810.09 |
| 05/19/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 1,295,000.00 | | 1,295,810.09 |
| 05/19/09 | 002009 | LYNCH & STERN LLP and | SPECIAL COUNSEL FEES | 3210-600 | | 1,295,000.00 | 810.09 |
| | | STETLER & DUFFY,  LTD. | PROFESSIONAL COMPENSATION FOR | | | | |
| | | | PAYMENT OF SPECIAL COUNSEL | | | | |
| | | | CONTINGENCY FEES PURSUANT TO COURT | | | | |
| | | | ORDER DATED 4/27/09 | | | | |
| 06/08/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 255,000.00 | | 255,810.09 |
| * 06/08/09 | 002010 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | 3110-003 | | | 255,810.09 |
| | | | SUPPLEMENTAL FEES TO SEYFARTH SHAW | | | | |
| | | | LLP ($161,243.00) PURSUANT TO COURT | | | | |
| | | | ORDER DATED 6/8/09 | | | | |
| * 06/08/09 | 002010 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | 3110-003 | | | 255,810.09 |
| | | | CHECK AMOUNT NOT FILLED OUT | | | | |
| 06/08/09 | 002011 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION | 2100-000 | | 92,869.60 | 162,940.49 |
| | | | FIRST INTERIM TRUSTEE FEE APPLICATION | | | | |
| | | | PURSUANT TO COURT ORDER DATED 6/8/09 | | | | |
| 06/08/09 | 002012 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | 3110-000 | | 161,243.00 | 1,697.49 |
| | | | SUPPLEMENTAL FEES TO SEYFARTH SHAW | | | | |

Page Subtotals          1,710,000.00          1,840,146.55

FOR REG

Page:   7

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:         07-00592 -JBS
Case Name:     RESTAURANT DEVELOPMENT GROUP, INC.

Taxpayer ID No:  *******5613
For Period Ending: 10/15/10

Trustee Name:        GUS A. PALOIAN, TRUSTEE
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:    *******4222  BofA Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LLP ($161,243.00) PURSUANT TO COURT ORDER DATED 6/8/09 | | | | |
| 06/11/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 17,500.00 | | 19,197.49 |
| 06/11/09 | 002013 | LYNCH & STERN LLP and STETLER & DUFFY, LTD | SPECIAL COUNSEL FEES PROFESSIONAL COMPENSATION FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 PAYMENT OF FEES FOR JUNE, 2009 INSTALLMENT | 3210-600 | | 17,500.00 | 1,697.49 |
| 06/23/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 169,000.00 | | 170,697.49 |
| 06/23/09 | 002014 | STETLER & DUFFY, LTD | SPECIAL COUNSEL FEES EXPENSES PAID TO S&D PURSUANT TO COURT ORDER DATED 6/22/09 | 3220-610 | | 76,341.83 | 94,355.66 |
| 06/23/09 | 002015 | LYNCH & STERN, LLP | SPECIAL COUNSEL FEES EXPENSES PAID TO L&S PURSUANT TO COURT ORDER DATED 6/22/09 | 3220-610 | | 93,066.17 | 1,289.49 |
| 07/02/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 18,000.00 | | 19,289.49 |
| 07/02/09 | 002016 | LYNCH & STERN LLP and STETLER & DUFFY, LTD. | SPECIAL COUNSEL FEES PROFESSIONAL COMPENSATION FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 PAYMENT OF FEES FOR JULY INSTALLMENT | 3210-600 | | 17,500.00 | 1,789.49 |
| 08/04/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 17,500.00 | | 19,289.49 |
| 08/04/09 | 002017 | LYNCH & STERN LLP AND STETLER & DUFFY LTD. | SPECIAL COUNSEL FEES PROFESSIONAL COMPENSATION FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | 3210-600 | | 17,500.00 | 1,789.49 |

Page Subtotals        222,000.00      221,908.00

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-00592  -JBS |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. |

| | |
|---|---|
| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4222  BofA Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******5613 |
| For Period Ending: | 10/15/10 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/01/09 | 7 | BAR LOUIE AMERICA, INC. | PAYMENT OF FEES FOR AUGUST INSTALLMENT SETTLEMENT | 1249-000 | 50,000.00 | | 51,789.49 |
| 09/04/09 | 002018 | LYNCH & STERN LLP AND STETLER & DUFFY LTD | SPECIAL COUNSEL FEES PROFESSIONAL COMPENSATION FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | 3210-600 | | 17,500.00 | 34,289.49 |
| 10/02/09 | 002019 | LYNCH & STERN AND STETLER & DUFFY | PAYMENT OF FEES FOR SEPTEMBER INSTALLMENT SPECIAL COUNSEL FEES FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | 3210-600 | | 17,500.00 | 16,789.49 |
| 10/29/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 1,800,000.00 | | 1,816,789.49 |
| 10/29/09 | 002020 | EANET INC. | INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 | 7100-000 | | 1,521.67 | 1,815,267.82 |
| 10/29/09 | 002021 | FAX FOODS | INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 | 7100-000 | | 1,323.86 | 1,813,943.96 |
| 10/29/09 | 002022 | SERVICE CHECK INC. | INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 | 7100-000 | | 16,447.61 | 1,797,496.35 |
| 10/29/09 | 002023 | 1530 SOUTH STATE, LLC | INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 18,952.33 | 1,778,544.02 |

|  | Page Subtotals | 1,850,000.00 | 73,245.47 |
|---|---|---|---|

Ver: 15.20

FORM 2

Page: 9

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-00592 -JBS | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******4222 BofA Checking Account |
| Taxpayer ID No: | *******5613 | | |
| For Period Ending: | 10/15/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/09 | 002024 | AARON & TRECKER | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 648.26 | 1,777,895.76 |
| 10/29/09 | 002025 | SCOTTSDALE FASHION SQUARE LLC | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 512,504.38 | 1,265,391.38 |
| 10/29/09 | 002026 | DEERFILED TOWNE CENTER HOLDING COMPANY | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 113,038.70 | 1,152,352.68 |
| 10/29/09 | 002027 | THE ROOKERY LLC | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 128,056.02 | 1,024,296.66 |
| 10/29/09 | 002028 | CITICORP VENDOR FINANCE | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 9,163.46 | 1,015,133.20 |
| 10/29/09 | 002029 | ABSOLUTELY FRESH SEAFOOD | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 3,539.39 | 1,011,593.81 |
| 10/29/09 | 002030 | CRESCENT HC INVESTORS | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 113,694.78 | 897,899.03 |
| 10/29/09 | 002031 | DICK CLARK RESTAURANTS, INC. | 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 99,871.24 | 798,027.79 |

Page Subtotals     0.00     980,516.23

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 13)*

Page:    10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-00592  -JBS | | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******4222  BofA Checking Account |
| Taxpayer ID No: | *******5613 | | | |
| For Period Ending: | 10/15/10 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/09 | 002032 | 600 GS PROP LP | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 237,252.67 | 560,775.12 |
| 10/29/09 | 002033 | FGR DILWORTH, LLC | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 91,953.77 | 468,821.35 |
| 10/29/09 | 002034 | SIXTH & NICOLLETT, LLC | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 28,875.53 | 439,945.82 |
| 10/29/09 | 002035 | NWD ARENA DISTRICT II LLC | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 119,287.60 | 320,658.22 |
| 10/29/09 | 002036 | DP8LLC (DIAMOND PROPERTIES) | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 140,848.22 | 179,810.00 |
| 10/29/09 | 002037 | DANIEL P. CASALE U/T #01-4328 | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED 10/08/2009 INTERIM DISTRIBUTION TO CREDITORS | 7100-000 | | 111,382.20 | 68,427.80 |
| 10/29/09 | 002038 | CITY CENTER RETAIL LIMITED PARTNERSHIP I | INTERIM DISTRIBUTION TO CREDITORS PURSUANT TO COURT ORDER DATED | 7100-000 | | 51,638.32 | 16,789.48 |

| | | | Page Subtotals | | 0.00 | 781,238.31 | |

Ver: 15.20

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   11

Exhibit B

| Case No: | 07-00592 -JBS |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. |
| Taxpayer ID No: | *******5613 |
| For Period Ending: | 10/15/10 |

| Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4222  BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 10/08/2009 | | | | |
| 11/02/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 75,000.00 | | 91,789.48 |
| 11/02/09 | 002039 | SEYFARTH SHAW LLP | ATTORNEY FEES & EXPENSES | | | 75,042.24 | 16,747.24 |
| | | | PAYMENT OF SECOND INTERIM FEE | | | | |
| | | | APPLICATION PURSUANT TO ORDER DATED | | | | |
| | | | 11/02/2009 | | | | |
| | | | Fees              73,488.50 | 3110-000 | | | 16,747.24 |
| | | | Expenses           1,553.74 | 3120-000 | | | 16,747.24 |
| 11/04/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 17,500.00 | | 34,247.24 |
| 11/04/09 | 002040 | LYNCH & STERN LLP AND | SPECIAL COUNSEL FEES | 3210-600 | | 17,500.00 | 16,747.24 |
| | | STETLER & DUFFY LTD | FOR PAYMENT OF SPECIAL COUNSEL | | | | |
| | | | CONTINGENCY FEES PURSUANT TO COURT | | | | |
| | | | ORDER DATED 4/27/09 | | | | |
| | | | NOVEMBER INSTALLMENT | | | | |
| 11/09/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 67,000.00 | | 83,747.24 |
| 11/09/09 | 002041 | GUS A. PALOIAN, TRUSTEE | TRUSTEE COMPENSATION | 2100-000 | | 67,191.00 | 16,556.24 |
| | | | PURSUANT TO ORDER ENTERED 11/5/09 | | | | |
| 12/03/09 | | Transfer from Acct #*******4219 | Bank Funds Transfer | 9999-000 | 17,500.00 | | 34,056.24 |
| 12/03/09 | 002042 | LYNCH AND STERN LLP AND | ATTORNEY FEES & EXPENSES | 3210-600 | | 17,500.00 | 16,556.24 |
| | | STETLER AND DUFFY LTD | FOR PAYMENT OF SPECIAL COUNSEL | | | | |
| | | | CONTINGENCY FEES PURSUANT TO COURT | | | | |
| | | | ORDER DATED 4/27/09 | | | | |
| | | | DECEMBER INSTALLMENT PAYMENT TO | | | | |
| | | | SPECIAL COUNSEL | | | | |
| 08/11/10 | 002043 | ILLINOIS DEPARTMENT OF REVENUE | 2008 TAX RETURN | 6820-000 | | 1,026.00 | 15,530.24 |
| 08/11/10 | 002044 | ILLINOIS DEPARTMENT OF REVENUE | 2009 TAX RETURN | 6820-000 | | 1,537.00 | 13,993.24 |

| | Page Subtotals | 177,000.00 | 179,796.24 |

Ver: 15.20

LFORM24

UST Form 101-7-TFR (9/1/2009) *(Page: 15)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit B

| Case No: | 07-00592 -JBS | Trustee Name: | GUS A. PALOIAN, TRUSTEE |
| Case Name: | RESTAURANT DEVELOPMENT GROUP, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******4222 BofA Checking Account |
| Taxpayer ID No: | *******5613 | | |
| For Period Ending: | 10/15/10 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 4,184,500.00 | 4,170,506.76 | 13,993.24 |
| | | | Less: Bank Transfers/CD's | | 4,133,500.00 | 0.00 | |
| | | | Subtotal | | 51,000.00 | 4,170,506.76 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 51,000.00 | 4,170,506.76 | |

| | | | | |
|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | Money Market Account (Interest Earn - *******4219 | 8,579,702.43 | 1,391,458.24 | 3,054,744.19 |
| | BofA Checking Account - *******4222 | 51,000.00 | 4,170,506.76 | 13,993.24 |
| | | ---------------------- | ---------------------- | ---------------------- |
| | | 8,630,702.43 | 5,561,965.00 | 3,068,737.43 |
| | | ============ | ============ | ============ |
| | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals        0.00        0.00

Ver: 15.20

LFORM24

**UST Form 101-7-TFR (9/1/2009)** *(Page: 16)*

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 07-00592 | | | Page 1 | | | Date: September 24, 2010 |
|---|---|---|---|---|---|---|---|
| Debtor Name: | RESTAURANT DEVELOPMENT GROUP, | | | Priority Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ACCT 001 3410-00 | POPOWCER KATTEN, LTD. 35 E. WACKER DR., SUITE 1550 CHICAGO, IL 60601 | Administrative | | $15,469.50 | $0.00 | $15,469.50 |
| ATTY SUPP 001 3110-00 | SEYFARTH SHAW LLP | Administrative | | $161,243.00 | $161,243.00 | $0.00 |
| | | | SUPPLEMENTAL FEES TO SEYFARTH SHAW LLP ($161,243.00) PER ORDER 6/8/09 | | | |
| | | 3758784222 | 06/08/09   2012 | 161,243.00 | | |
| ATTY EXP 001 3210-60 | STETLER AND DUFFY, LTD. | Administrative | | $19,085.36 | $19,085.36 | $0.00 |
| | | | EXPENSES PAID TO S&D PURSUANT TO COURT ORDER DATED 9/23/08 | | | |
| | | 3758784222 | 09/29/08   2006 | 19,085.36 | | |
| ATTY EXP 001 3220-00 | LYNCH & STERN LLP | Administrative | | $22,070.60 | $22,070.60 | $0.00 |
| | | | EXPENSES PAID TO L&S PURSUANT TO COURT ORDER DATED 9/23/08 | | | |
| | | 3758784222 | 09/29/08   2005 | 22,070.60 | | |
| ATTY EXP 001 3220-00 | STETLER & DUFFY, LTD | Administrative | | $76,341.83 | $76,341.83 | $0.00 |
| | | | EXPENSES PAID TO S&D PURSUANT TO COURT ORDER DATED 6/22/09 | | | |
| | | 3758784222 | 06/23/09   2014 | 76,341.83 | | |
| ATTY EXP 001 3220-00 | LYNCH & STERN, LLP | Administrative | | $93,066.17 | $93,066.17 | $0.00 |
| | | | EXPENSES PAID TO L&S PURSUANT TO COURT ORDER DATED 6/22/09 | | | |
| | | 3758784222 | 06/23/09   2015 | 93,066.17 | | |
| ATTY FEE 001 3210-60 | LYNCH & STERN LLP and STETLER & DUFFY,  LTD. | Administrative | | $160,126.94 | $160,126.94 | $0.00 |
| | | | FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | | | |
| | | 3758784222 | 05/05/09   2007 | 160,126.94 | | |
| ATTY FEE 001 3210-60 | LYNCH & STERN LLP and STETLER & DUFFY,  LTD. | Administrative | | $1,295,000.00 | $1,295,000.00 | $0.00 |
| | | | PROFESSIONAL COMPENSATION FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | | | |
| | | 3758784222 | 05/19/09   2009 | 1,295,000.00 | | |
| ATTY FEE 001 3210-60 | LYNCH & STERN, LLP and STETLER & DUFFY, LTD | Administrative | | $17,500.00 | $17,500.00 | $0.00 |
| | | | PAYMENT OF FEES ON JUNE, 2009 INSTALLMENT | | | |
| | | 3758784222 | 06/11/09   2013 | 17,500.00 | | |
| ATTY FEE 001 3210-60 | LYNCH & STERN, LLP and STETLER & DUFFY, LTD | Administrative | | $17,500.00 | $17,500.00 | $0.00 |
| | | | PAYMENT OF FEES FOR JULY INSTALLMENT | | | |
| | | 3758784222 | 07/02/09   2016 | 17,500.00 | | |
| ATTY FEE 001 3210-60 | LYNCH & STERN, LLP AND STETLER & DUFFY LTD. | Administrative | | $17,500.00 | $17,500.00 | $0.00 |
| | | | PAYMENT OF FEES FOR AUGUST INSTALLMENT | | | |
| | | 3758784222 | 08/04/09   2017 | 17,500.00 | | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 07-00592 | | Page 2 | | | Date: September 24, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | RESTAURANT DEVELOPMENT GROUP, | | Priority Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATTY FEE 001 3210-60 | LYNCH & STERN LLP AND STETLER & DUFFY LTD | Administrative PAYMENT OF FEES FOR SEPTEMBER INSTALLMENT | | $17,500.00 | $17,500.00 | $0.00 |
| | | 3758784222 | 09/04/09   2018 | | 17,500.00 | |
| ATTY FEE 001 3210-60 | LYNCH & STERN AND STETLER & DUFFY | Administrative FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | | $17,500.00 | $17,500.00 | $0.00 |
| | | 3758784222 | 10/02/09   2019 | | 17,500.00 | |
| ATTY FEE 001 3210-60 | LYNCH & STERN LLP AND STETLER & DUFFY LTD | Administrative FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | | $17,500.00 | $17,500.00 | $0.00 |
| | | 3758784222 | 11/04/09   2040 | | 17,500.00 | |
| ATTY FEE 001 3210-60 | LYNCH AND STERN LLP AND STETLER AND DUFFY LTD | Administrative DECEMBER INSTALLMENT PAYMENT TO SPECIAL COUNSEL-FOR PAYMENT OF SPECIAL COUNSEL CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | | $17,500.00 | $17,500.00 | $0.00 |
| | | 3758784222 | 12/03/09   2042 | | 17,500.00 | |
| ATTY FEE 001 3210-00 | LYNCH AND STERN LLP AND STETLER AND DUFFY LTD. | Administrative FINAL INSTALLMENT PAYMENT TO SPECIAL COUNSEL OF CONTINGENCY FEES PURSUANT TO COURT ORDER DATED 4/27/09 | | $1,388,799.33 | $1,388,799.33 | $0.00 |
| | | 3758784219 | 01/11/10   0 | | 1,388,799.33 | |
| ATTY1 001 3110-00 | SEYFARTH SHAW LLP | Administrative PAYMENT OF FIRST INTERIM FEE APPLICATION PURSUANT TO ORDER DATED 5/1/2009 | | $130,907.01 | $130,907.01 | $0.00 |
| | | 3758784222 | 05/05/09   2008 | | 130,907.01 | |
| ATTY2 001 3110-00 | SEYFARTH SHAW LLP | Administrative PAYMENT OF SECOND INTERIM FEE APPLICATION PURSUANT TO ORDER DATED 11/02/2009 | | $75,042.24 | $75,042.24 | $0.00 |
| | | 3758784222 | 11/02/09   2039 | | 75,042.24 | |
| ATTY3 001 3110-00 | SEYFARTH SHAW LLP | Administrative | | $18,320.86 | $0.00 | $18,320.86 |
| TEE 1 001 2100-00 | GUS A. PALOIAN, TRUSTEE | Administrative FIRST INTERIM TRUSTEE FEE APPLICATION PER ORDER 6/8/09 | | $92,869.60 | $92,869.60 | $0.00 |
| | | 3758784222 | 06/08/09   2011 | | 92,869.60 | |
| TEE 2 001 2100-00 | GUS A. PALOIAN, TRUSTEE | Administrative SECOND INTERIM FEE APPLICATION PER ORDER 11/2/09 | | $67,191.00 | $67,191.00 | $0.00 |
| | | 3758784222 | 11/09/09   2041 | | 67,191.00 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 07-00592 | | Page 3 | | | Date: September 24, 2010 |
|---|---|---|---|---|---|---|
| Debtor Name: | RESTAURANT DEVELOPMENT GROUP, | | Priority Sequence | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TEE 3 001 2100-00 | Gus A. Paloian, Trustee 131 S. DEARBORN STREET SUITE 2400 CHICAGO, ILLINOIS 60603 | Administrative | | $122,103.69 | $0.00 | $122,103.69 |
| | Subtotal for Priority 001 | | | $3,860,137.13 | $3,704,243.08 | $155,894.05 |
| 000009 050 4800-00 | Linebarger Goggan Blair & Sampson LLP POB 3064 Houston, TX 77253-3064 | Secured Claim withdrawn--6/18/09 (dkt 281) | | $0.00 | $0.00 | $0.00 |
| | Subtotal for Priority 050 | | | $0.00 | $0.00 | $0.00 |
| 000001 070 7100-00 | EANET INC. | Unsecured | | $8,701.53 | $1,521.67 | $7,179.86 |
| | | | 3758784222    10/29/09    2020 | | 1,521.67 | |
| 000002 070 7100-00 | FAX FOODS | Unsecured | | $7,570.37 | $1,323.86 | $6,246.51 |
| | | | 3758784222    10/29/09    2021 | | 1,323.86 | |
| 000003 070 7100-00 | SERVICE CHECK INC. | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. | | $94,054.34 | $16,447.61 | $77,606.73 |
| | | | 3758784222    10/29/09    2022 | | 16,447.61 | |
| 000004 070 7100-00 | 1530 SOUTH STATE, LLC | Unsecured | | $108,377.35 | $18,952.33 | $89,425.02 |
| | | | 3758784222    10/29/09    2023 | | 18,952.33 | |
| 000005 070 7100-00 | AARON & TRECKER | Unsecured | | $3,707.00 | $648.26 | $3,058.74 |
| | | | 3758784222    10/29/09    2024 | | 648.26 | |
| 000006 070 7100-00 | City Center Retail LTD Partnerhsip I c/o J Matthew Goodin Lord Bissell & Broo 111 S Wacker Drive Chicago, IL 60606 | Unsecured Duplication of claim no. 7 | | $0.00 | $0.00 | $0.00 |
| 000007 070 7100-00 | City Center Retail LTD Partnerhsip I c/o J Matthew Goodin Lord Bissell & Broo 111 S Wacker Drive Chicago, IL 60606 | Unsecured This claim is amended by claim no. 30 | | $0.00 | $0.00 | $0.00 |
| 000008 070 7100-00 | SCOTTSDALE FASHION SQUARE LLC | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to reclassify claim as general unsecured in amended amount. | | $2,930,714.41 | $512,504.38 | $2,418,210.03 |
| | | | 3758784222    10/29/09    2025 | | 512,504.38 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 07-00592 | | Page 4 | | | | Date: September 24, 2010 |
|---|---|---|---|---|---|---|---|
| Debtor Name: | RESTAURANT DEVELOPMENT GROUP, | | Priority Sequence | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000010 070 7100-00 | DEERFILED TOWNE CENTER HOLDING COMPANY | Unsecured | Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. | $646,402.55 | $113,038.70 | $533,363.85 |
| | | 3758784222 | 10/29/09   2026 | | 113,038.70 | |
| 000011 070 7100-00 | THE ROOKERY LLC | Unsecured | Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to reclassify claim in amended amount. | $732,277.86 | $128,056.02 | $604,221.84 |
| | | 3758784222 | 10/29/09   2027 | | 128,056.02 | |
| 000012 070 7100-00 | CITICORP VENDOR FINANCE | Unsecured | | $52,400.49 | $9,163.46 | $43,237.03 |
| | | 3758784222 | 10/29/09   2028 | | 9,163.46 | |
| 000013 070 7100-00 | CitiCorp Vendor Finance 2nd Floor South Bldg Irving, TX 75063 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000014 070 7100-00 | The Robert Colman Trust 610 Santa Monica Blvd, #215 Santa Monica, CA 90401 | Unsecured | (14-1) Claim withdrawn per docket entry #296 | $0.00 | $0.00 | $0.00 |
| 000015 070 7100-00 | ABSOLUTELY FRESH SEAFOOD | Unsecured | | $20,239.69 | $3,539.39 | $16,700.30 |
| | | 3758784222 | 10/29/09   2029 | | 3,539.39 | |
| 000016 070 7100-00 | CRESCENT HC INVESTORS | Unsecured | Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. | $650,154.29 | $113,694.78 | $536,459.51 |
| | | 3758784222 | 10/29/09   2030 | | 113,694.78 | |
| 000017 070 7100-00 | VV2 Geneva Commons, LP c/o Robert D. Tepper Schenk, Annes, Brookman & Tepper, Ltd. 311 South Wacker Drive, Suite 5125 Chicago, IL 60606 | Unsecured | Withdrawn--11/26/07 (dkt 115) | $0.00 | $0.00 | $0.00 |
| 000018 070 7100-00 | VV2 Geneva Commons, LP c/o Robert D. Tepper Schenk, Annes, Brookman & Tepper, Ltd. 311 South Wacker Drive, Suite 5125 Chicago, IL 60606 | Unsecured | Withdrawn--11/26/07 (dkt 115) | $0.00 | $0.00 | $0.00 |
| 000019 070 7100-00 | DICK CLARK RESTAURANTS, INC. | Unsecured | | $571,105.52 | $99,871.24 | $471,234.28 |
| | | 3758784222 | 10/29/09   2031 | | 99,871.24 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 07-00592 | | | Page 5 | | | | Date: September 24, 2010 |
|---|---|---|---|---|---|---|---|---|
| Debtor Name: | RESTAURANT DEVELOPMENT GROUP, | | | Priority Sequence | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| 000020 070 7100-00 | 600 GS PROP LP | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. claim transfered dkt 239 | | $1,356,709.99 | | | | $237,252.67 | $1,119,457.32 |
| | | | 3758784222 | 10/29/09 | 2032 | | 237,252.67 | | |
| 000021 070 7100-00 | FGR DILWORTH, LLC | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. | | $525,830.14 | | | | $91,953.77 | $433,876.37 |
| | | | 3758784222 | 10/29/09 | 2033 | | 91,953.77 | | |
| 000022 070 7100-00 | SIXTH & NICOLLETT, LLC | Unsecured | | $165,122.34 | | | | $28,875.53 | $136,246.81 |
| | | | 3758784222 | 10/29/09 | 2034 | | 28,875.53 | | |
| 000023 070 7100-00 | Roger Greenfield c/o Crane, Heyman, Simon, Welch & Clar 135 S. LaSalle St., Suite 3705 Chicago, IL 60603 | Unsecured Withdrawn-6/9/09 | | $0.00 | | | | $0.00 | $0.00 |
| 000024 070 7100-00 | Theodore Kasemir c/o Crane, Heyman, Simon, Welch & Clar 135 S. LaSalle St., Suite 3705 Chicago, IL 60603 | Unsecured Withdrawn--6/8/09 | | $0.00 | | | | $0.00 | $0.00 |
| 000025 070 7100-00 | NWD ARENA DISTRICT II LLC | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. | | $682,136.40 | | | | $119,287.60 | $562,848.80 |
| | | | 3758784222 | 10/29/09 | 2035 | | 119,287.60 | | |
| 000026 070 7100-00 | DP8LLC (DIAMOND PROPERTIES) | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim in amended amount. | | $805,429.00 | | | | $140,848.22 | $664,580.78 |
| | | | 3758784222 | 10/29/09 | 2036 | | 140,848.22 | | |
| 000029 070 7100-00 | DANIEL P. CASALE 215 MILLER ROAD NORTH BARRINGTON, IL 60010-2100 | Unsecured Pursuant to Agreed Order entered on 10/08/2009, Parties agreed to allow claim as general unsecured. U/T #01-4328 WORK PH. 312-342-6700 | | $636,930.00 | | | | $111,382.20 | $525,547.80 |
| | | | 3758784222 | 10/29/09 | 2037 | | 111,382.20 | | |
| 000030 070 7100-00 | CITY CENTER RETAIL LIMITED PARTNERSHIP I | Unsecured (30-1) Amends Claim No. 7 filed on 7/10/07 by City Center Retail Limited Partnership I | | $295,289.52 | | | | $51,638.32 | $243,651.20 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

| Case Number: | 07-00592 | | Page 6 | | | | Date: September 24, 2010 |
|---|---|---|---|---|---|---|---|
| Debtor Name: | RESTAURANT DEVELOPMENT GROUP, | | Priority Sequence | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | 3758784222 | 10/29/09    2038 | | 51,638.32 | |
| | Subtotal for Priority 070 | | | | $10,293,152.79 | $1,800,000.01 | $8,493,152.78 |
| 000027 080 7200-00 | Theodore Kasemir c/o Crane, Heyman, Simon, Welch & Clar 135 S. LaSalle St., Suite 3705 Chicago, IL 60603 | Unsecured | WITHDRAWN-6/9/09 | | $0.00 | $0.00 | $0.00 |
| 000028 080 7200-00 | Roger Greenfield c/o Crane, Heyman, Simon, Welch & Clar 135 S. LaSalle St., Suite 3705 Chicago, IL 60603 | Unsecured | Withdrawn--6/9/09 | | $0.00 | $0.00 | $0.00 |
| | Subtotal for Priority 080 | | | | $0.00 | $0.00 | $0.00 |
| ADMIN 999 6820-00 | ILLINOIS DEPARTMENT OF REVENUE | Administrative | | | $1,537.00 | $1,537.00 | $0.00 |
| | | | 3758784222 | 08/11/10    2044 | | 1,537.00 | |
| ADMIN 999 6820-00 | ILLINOIS DEPARTMENT OF REVENUE | Administrative | | | $1,026.00 | $1,026.00 | $0.00 |
| | | | 3758784222 | 08/11/10    2043 | | 1,026.00 | |
| | Subtotal for Priority 999 | | | | $2,563.00 | $2,563.00 | $0.00 |
| | Case Totals: | | | | $14,155,852.92 | $5,506,806.09 | $8,649,046.83 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-00592
Case Name: RESTAURANT DEVELOPMENT GROUP, INC.
Trustee Name: GUS A. PALOIAN, TRUSTEE

Claims of secured creditors will be paid as follows:

| Claimant | Proposed Payment |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Trustee: GUS A. PALOIAN, TRUSTEE | $_____ | $_____ |
| Attorney for trustee: SEYFARTH SHAW LLP | $_____ | $_____ |
| Appraiser: | $_____ | $_____ |
| Auctioneer: | $_____ | $_____ |
| Accountant: POPOWCER KATTEN, LTD. | $_____ | $_____ |
| Special Attorney for trustee: | $_____ | $_____ |
| Charges: | $_____ | $_____ |
| Fees: | $_____ | $_____ |
| Other: | $_____ | $_____ |
| Other: | $_____ | $_____ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

|  | *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|---|
| *Attorney for debtor:* | | $ | $ |
| *Attorney for:* | | $ | $ |
| *Accountant for:* | | $ | $ |
| *Appraiser for:* | | $ | $ |
| *Other:* | | $ | $ |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $      must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
|  |  | $ | $ |
|  |  | $ | $ |
|  |  | $ | $ |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent*.

Timely allowed general (unsecured) claims are as follows:

| *Claim Number* | *Claimant* | *Allowed Amt. of Claim* | *Proposed Payment* |
|---|---|---|---|
| *000001* | *EANET INC.* | $ | $ |
| *000002* | *FAX FOODS* | $ | $ |
| *000003* | *SERVICE CHECK INC.* | $ | $ |

* Total dividend is anticipated to be 45.8%, including prior interim distribution

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000004 | 1530 SOUTH STATE, LLC | $ | $ |
| 000005 | AARON & TRECKER | $ | $ |
| 000008 | SCOTTSDALE FASHION SQUARE LLC | $ | $ |
| 000010 | DEERFILED TOWNE CENTER HOLDING COMPANY | $ | $ |
| 000011 | THE ROOKERY LLC | $ | $ |
| 000012 | CITICORP VENDOR FINANCE | $ | $ |
| 000013 | CitiCorp Vendor Finance | $ | $ |
| 000014 | The Robert Colman Trust | $ | $ |
| 000015 | ABSOLUTELY FRESH SEAFOOD | $ | $ |
| 000016 | CRESCENT HC INVESTORS | $ | $ |
| 000017 | VV2 Geneva Commons, LP | $ | $ |
| 000018 | VV2 Geneva Commons, LP | $ | $ |
| 000019 | DICK CLARK RESTAURANTS, INC. | $ | $ |
| 000020 | 600 GS PROP LP | $ | $ |
| 000021 | FGR DILWORTH, LLC | $ | $ |
| 000022 | SIXTH & NICOLLETT, LLC | $ | $ |
| 000023 | Roger Greenfield | $ | $ |
| 000024 | Theodore Kasemir | $ | $ |
| 000025 | NWD ARENA DISTRICT II LLC | $ | $ |

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | DP8LLC (DIAMOND | | |
| 000026 | PROPERTIES) | $ | $ |
| 000029 | DANIEL P. CASALE | $ | $ |
| | CITY CENTER RETAIL | | |
| 000030 | LIMITED PARTNERSHIP I | $ | $ |

Tardily filed claims of general (unsecured) creditors totaling $    have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be    percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 000027 | Theodore Kasemir | $ | $ |
| 000028 | Roger Greenfield | $ | $ |
| | | $ | $ |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $    have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be    percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

The amount of surplus returned to the debtor after payment of all claims and interest is
$        .